# EXHIBIT A

# Wienner & Gould, P.C.
950 W. University Drive
Suite 350
Rochester, MI 48307
Tax ID No. 36-4534953
(248) 841-9400

*Invoice submitted to:*

United Joint Venture Plaintiffs
Lewis, Jennings, Ross

May 14, 2009

*In Reference To:*   United Joint Venture Plaintiffs

*Invoice #* 14277

### Professional Services:

|  |  | Hours | Amount |
|---|---|---|---|
| 3/1/2007 STW | Examine correspondence and background documents received from Mr. Lewis; Research regarding potential claims | 2.50 | 1,000.00 |
| 3/2/2007 STW | Conference with Mr. Lewis | 2.00 | 800.00 |
| 3/5/2007 STW | Examine correspondence received from Mr. Lewis; Telephone conference with Mr. Lewis | 0.50 | 200.00 |
| 3/6/2007 STW | Examine documents received from Mr. Peurach | 0.30 | 120.00 |
| 3/9/2007 STW | Correspondence with Mr. Lewis; Examine document received from Mr. Lewis | 0.20 | 80.00 |
| 3/15/2007 STW | Correspondence with Mr. Lewis | 0.20 | 80.00 |
| 3/16/2007 STW | Examine correspondence from Mr. Ross; Telephone conference with Mr. Lewis; Correspondence to Messrs. Lewis, Jennings, and Ross | 0.70 | 280.00 |
| 3/21/2007 STW | Telephone conference with Mr. Lewis | 0.10 | 40.00 |
| 3/22/2007 STW | Examine documents received from Mr. Ross; Correspondence with Mr. Ross | 0.20 | 80.00 |
| 3/26/2007 STW | Correspondence with Mr. Lewis | 0.20 | 80.00 |
| 3/27/2007 STW | Correspondence with Mr. Lewis; Telephone conference with Mr. Lewis | 0.50 | 200.00 |
| 5/1/2007 STW | Telephone conference with Mr. Lewis | 0.20 | 80.00 |
| 5/7/2007 STW | Examine correspondence from Mr. Lewis | 0.10 | 40.00 |
| 5/9/2007 STW | Examine correspondence from Mr. Lewis | 0.20 | 80.00 |

| | | Hours | Amount |
|---|---|---|---|
| 5/10/2007 STW | Examine correspondence from Mr. Lewis; Telephone conference with Mr. Lewis | 0.20 | 80.00 |
| 5/17/2007 STW | Review background documents | 1.50 | 600.00 |
| 5/18/2007 STW | Review background documents | 1.00 | 400.00 |
| 5/21/2007 STW | Review background documents; Correspondence with Mr. Lewis | 2.00 | 800.00 |
| 5/22/2007 STW | Correspondence to Mr. Lewis | 0.10 | 40.00 |
| 5/23/2007 STW | Examine correspondence from Mr. Lewis | 0.10 | 40.00 |
| 5/25/2007 STW | Continue review of background documents; Research and analyze potential claims; Telephone conference with Mr. Lewis | 4.20 | 1,680.00 |
| 5/29/2007 STW | Examine correspondence and documents received from Mr. Lewis | 0.50 | 200.00 |
| 5/30/2007 STW | Research regarding potential claims; Telephone conference with Mr. Lewis | 4.50 | 1,800.00 |
| 6/5/2007 STW | Correspondence with Mr. Lewis | 0.20 | 80.00 |
| 6/15/2007 STW | Correspondence with Mr. Lewis | 0.20 | 80.00 |
| 6/19/2007 STW | Examine correspondence from Mr. Lewis | 0.20 | 80.00 |
| 6/21/2007 STW | Examine documents received from Mr. Lewis; Research regarding potential claims; Draft complaint | 4.50 | 1,800.00 |
| 6/22/2007 STW | Draft complaint; Correspondence to Messrs. Lewis, Jennings, and Ross; Examine correspondence from Mr. Jennings | 1.20 | 480.00 |
| 6/25/2007 STW | Examine correspondence and documents received from Mr. Jennings and Mr. Ross | 0.40 | 160.00 |
| 6/28/2007 STW | Examine correspondence from Mr. Lewis | 0.10 | 40.00 |
| 6/29/2007 STW | Correspondence with Messrs. Lewis, Jennings, and Ross | 0.30 | 120.00 |
| 7/3/2007 STW | Review and revise complaint and related papers; Correspondence with Messrs. Lewis, Jennings, and Ross | 2.00 | 800.00 |
| 7/5/2007 STW | Draft letters to credit reporting agencies; Research regarding potential claims; Review background documents | 3.90 | 1,560.00 |
| 7/6/2007 STW | Continue drafting letters to credit reporting agencies; Review background documents; Correspondence to Messrs. Lewis, Jennings, and Ross | 1.50 | 600.00 |
| 7/9/2007 STW | Examine correspondence from Mr. Lewis; Telephone conference with Mr. Lewis; Review background documents | 0.50 | 200.00 |

| | | Hours | Amount |
|---|---|---|---|
| 7/9/2007 KM | Draft correspondence to process server | 0.10 | 12.50 |
| 7/19/2007 STW | Telephone conference with Ms. Sokol | 0.20 | 80.00 |
| 7/24/2007 STW | Correspondence with Mr. Lewis; Examine correspondence from Ms. Sokol | 0.40 | 160.00 |
| 7/25/2007 STW | Examine correspondence from Mr. Lewis | 0.10 | 40.00 |
| 8/2/2007 STW | Examine correspondence from Mr. Jennings | 0.20 | 80.00 |
| 8/7/2007 STW | Correspondence with Mr. Lewis | 0.20 | 80.00 |
| 8/9/2007 STW | Examine correspondence from Mr. Lewis and TransUnion's reply to letter from Mrs. Lewis | 0.20 | 80.00 |
| 8/15/2007 JT | Draft stipulation and order extending time for defendant to respond to complaint | 0.30 | 37.50 |
| STW | Telephone conference with Judge Jonker's case manager; Telephone conference with Ms. Sokol; Examine proposed stipulation and order extending time to respond to complaint; Correspondence with Ms. Sokol; Review background documents | 2.10 | 840.00 |
| STW | Correspondence with Ms. Sokol; Telephone conference with Mr. Joseph; Telephone conference with Ms. Sokol | 1.20 | 480.00 |
| 8/17/2007 STW | Telephone conference with Mr. Lewis | 0.30 | 120.00 |
| 8/20/2007 STW | Examine correspondence and documents received from Mr. Lewis and Mr. Ross; Correspondence to Mr. Ross and Ms. Sokol; Telephone conference with Mr. Joseph; Telephone conference with Mr. Lewis | 1.40 | 560.00 |
| 8/21/2007 STW | Telephone conference with Mr. Joseph; Telephone conference with Mr. Lewis; Correspondence with Ms. Sokol | 1.00 | 400.00 |
| 8/24/2007 STW | Examine correspondence from Mr. Lewis | 0.20 | 80.00 |
| 8/28/2007 STW | Examine true copy of order extending defendants' time to respond to complaint | 0.10 | 40.00 |
| 8/29/2007 STW | Examine correspondence from Mr. Lewis; Telephone conference with Mr. Lewis | 0.30 | 120.00 |
| 8/30/2007 STW | Examine correspondence from Mr. Lewis | 0.20 | 80.00 |
| 8/31/2007 STW | Telephone conference with Mr. Joseph; Telephone conference with Mr. Lewis; Correspondence with Mr. Ross | 0.90 | 360.00 |
| 9/5/2007 STW | Research regarding potential claims | 0.30 | 120.00 |

| | | Hours | Amount |
|---|---|---|---|
| 9/7/2007 STW | Examine defendant's answer and affirmative defenses; Correspondence to Messrs. Lewis, Jennings, and Ross | 0.80 | 320.00 |
| 9/10/2007 STW | Telephone conference with Mr. Lewis | 0.30 | 120.00 |
| 9/11/2007 STW | Examine notice of pretrial conference; Correspondence to Messrs. Lewis, Jennings, and Ross | 0.30 | 120.00 |
| 9/13/2007 STW | Examine letter from UJV; Correspondence with Mr. Lewis | 0.30 | 120.00 |
| 9/17/2007 STW | Telephone conference with Mr. Lewis | 0.20 | 80.00 |
| 9/18/2007 STW | Examine correspondence and documents received from Mr. Lewis | 0.30 | 120.00 |
| 9/27/2007 STW | Telephone conference with Mr. Lewis; Correspondence with Mr. Lewis | 0.30 | 120.00 |
| 10/1/2007 STW | Telephone conference with Mr. Lewis | 0.30 | 120.00 |
| 10/3/2007 STW | Examine counterclaim and exhibits; Examine correspondence from Ms. Sokol and proposed stipulation allowing third-party complaint; Research regarding procedural issues; Telephone conference with Ms. Sokol; Telephone conference with Mr. Lewis | 2.80 | 1,120.00 |
| 10/4/2007 STW | Telephone conference with Mr. Peurach; Correspondence to Messrs. Lewis, Jennings, and Ross | 0.70 | 280.00 |
| 10/5/2007 STW | Examine correspondence from Mr. Ross | 0.10 | 40.00 |
| 10/9/2007 STW | Examine correspondence and documents received from Ms. Sokol; Telephone conference with Ms. Sokol; Correspondence to Ms. Sokol, Mr. Lewis, and Mr. Ross | 1.20 | 480.00 |
| 10/10/2007 STW | Review proposed stipulation and order extending time to respond to counterclaim; Correspondence with Ms. Sokol | 0.20 | 80.00 |
| JT | Draft stipulation and order extending time to respond to counterclaim | 0.30 | 37.50 |
| 10/16/2007 STW | Telephone conference with Mr. Lewis; Review pleadings and background documents | 1.30 | 520.00 |
| 10/17/2007 STW | Telephone conference with Mr. Lewis; Draft answer and affirmative defenses to counterclaim | 2.70 | 1,080.00 |
| 10/18/2007 STW | Correspondence to Mr. Ross; Review and revise answer to counterclaim; Correspondence to Messrs. Lewis, Jennings, and Ross | 1.00 | 400.00 |
| 10/19/2007 STW | Correspondence with Mr. Lewis and Mr. Jennings; Review and revise answer to counterclaim; Telephone conference with Mr. Lewis | 0.50 | 200.00 |
| 10/23/2007 STW | Correspondence with Ms. Sokol | 0.20 | 80.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/24/2007 | STW | Review and revise draft of joint status report; Correspondence with Ms. Sokol | 1.70 | 680.00 |
| 10/25/2007 | STW | Review and revise joint status report; Correspondence with Ms Sokol; Correspondence to Messrs. Lewis, Jennings, and Ross | 1.00 | 400.00 |
| 10/29/2007 | STW | Prepare for pretrial conference | 0.50 | 200.00 |
| 10/30/2007 | STW | Appear in court for pretrial conference; Prepare for same | 7.00 | 2,800.00 |
| 10/31/2007 | STW | Correspondence to Mr. Lewis; Examine correspondence from Judge Jonker's case manager | 0.30 | 120.00 |
| 11/1/2007 | STW | Examine correspondence from Mr. Lewis | 0.10 | 40.00 |
| 11/2/2007 | STW | Telephone conference with Mr. Lewis | 0.30 | 120.00 |
| 11/5/2007 | STW | Examine case management order; Correspondence to Messrs. Lewis, Jennings, and Ross | 0.30 | 120.00 |
| 11/9/2007 | STW | Correspondence with Mr. Jennings | 0.20 | 80.00 |
| 11/19/2007 | STW | Examine defendant's motion to add Triple R and JLJ as parties; Telephone conference with Ms. Sokol; Examine correspondence from Ms. Sokol; Correspondence to Messrs. Lewis, Jennings, and Ross | 1.00 | 400.00 |
| 11/30/2007 | STW | Draft initial disclosures; Examine defendant's initial disclosures; Examine documents to be produced | 3.50 | 1,400.00 |
| 12/4/2007 | JT | Draft protective order | 0.30 | 37.50 |
| | STW | Review defendant's motion to add Triple R and JLJ as parties; Correspondence with Judge Jonker's case manager; Examine documents to be produced; Review and revise proposed protective order; Correspondence to Ms. Sokol; Telephone conference with Mr. Lewis | 3.00 | 1,200.00 |
| 12/5/2007 | JT | Draft correspondence to Ms. Sokol | 0.10 | 12.50 |
| | STW | Correspondence with Ms. Sokol; Review revised protective order | 0.30 | 120.00 |
| | KM | Bates label documents for production | 1.20 | 150.00 |
| 12/7/2007 | STW | Correspondence with Mr. Lewis | 0.20 | 80.00 |
| 12/11/2007 | STW | Telephone conference with Mr. Lewis; Correspondence with Ms. Sorensen | 0.30 | 120.00 |
| 12/16/2007 | STW | Review and analyze documents produced by UJV | 3.50 | 1,400.00 |
| 12/17/2007 | STW | Correspondence to Mr. Lewis; Research regarding possible amended complaint | 0.50 | 200.00 |

| | | Hours | Amount |
|---|---|---|---|
| 12/18/2007 STW | Correspondence with Ms. Sokol and Ms. Ludge; Examine proposed stipulation allowing JLJ and Triple R to be added as parties; Research regarding possible amended complaint | 1.50 | 600.00 |
| 12/19/2007 STW | Examine correspondence from Ms. Sokol; Review scheduling order | 0.30 | 120.00 |
| 1/10/2008 STW | Correspondence with Ms. Sokol | 0.20 | 80.00 |
| 1/13/2008 STW | Review and revise answer to amended counterclaim | 0.80 | 320.00 |
| 1/14/2008 STW | Examine correspondence from Ms. Sokol; Review answer to amended counterclaim; Correspondence to Messrs. Lewis, Jennings, and Ross | 0.50 | 200.00 |
| 1/16/2008 STW | Examine correspondence from Mr. Lewis | 0.10 | 40.00 |
| 1/17/2008 STW | Telephone conference with Mr. Lewis; Correspondence with Mr. Lewis and Mr. Ross | 0.40 | 160.00 |
| 1/18/2008 STW | Telephone conference with Mr. Lewis; Correspondence to Mr. Ross; Examine discovery requests received from UJV; Attention to identifying potential experts; Examine UJV's document subpoena to J.P.Morgan Chase | 1.50 | 600.00 |
| 1/21/2008 STW | Correspondence to Messrs. Lewis, Jennings, and Ross; Telephone conference with Mr. Tarter | 0.30 | 120.00 |
| 1/22/2008 STW | Telephone conference with Mr. Tarter; Correspondence to Mr. Tarter | 0.50 | 200.00 |
| 1/24/2008 STW | Correspondence with Mr. Tarter | 0.30 | 120.00 |
| 1/30/2008 STW | Telephone conference with Mr. Tarter | 0.20 | 80.00 |
| 1/31/2008 STW | Draft expert witness disclosure | 0.30 | 120.00 |
| 2/11/2008 STW | Correspondence with Mr. Tarter; Telephone conference with Mr. Tarter; Correspondence to Mr. Lewis; Review defendant's outstanding discovery requests | 0.80 | 320.00 |
| STW | Telephone conference with Mr. Lewis; Examine correspondence from Ms. Sokol; Examine UJV's expert witness disclosure; Research regarding same; Review UJV's outstanding discovery requests and documents produced | 3.00 | 1,200.00 |
| 2/12/2008 STW | Telephone conference with Mr. Tarter; Draft responses to defendant's discovery requests; Analyze claims and defenses | 2.40 | 960.00 |
| 2/13/2008 STW | Continue drafting responses to UJV's discovery requests; Review background documents | 1.50 | 600.00 |
| 2/14/2008 STW | Telephone conference with Ms. Sokol | 0.30 | 120.00 |

| | | Hours | Amount |
|---|---|---|---|
| 2/15/2008 STW | Correspondence with Mr. Tarter; Correspondence with Ms. Sokol; Continue drafting responses to UJV's discovery requests; Telephone conference with Mr. Tarter | 1.80 | 720.00 |
| 2/18/2008 STW | Continue drafting responses to United Joint Venture's discovery requests | 2.30 | 920.00 |
| 2/19/2008 STW | Review and revise responses to United Joint Venture's discovery requests; Correspondence to Messrs. Lewis, Jennings, Ross, and Tarter; Examine notice of facilitative mediation | 1.00 | 400.00 |
| 2/20/2008 STW | Correspondence with Mr. Tarter; Correspondence with Mr. Lewis; Examine documents received from Mr. Lewis; Revise responses to discovery requests; Telephone conference with Mr. Lewis | 1.50 | 600.00 |
| 2/21/2008 STW | Telephone conference with Mr. Jennings; Telephone conference with Mr. Tarter; Correspondence with Mr. Lewis | 0.80 | 320.00 |
| 2/22/2008 STW | Telephone conference with Mr. Ross; Correspondence with Mr. Lewis; Correspondence to Ms. Sokol; Revise responses to UJV's discovery requests; Review background documents | 4.20 | 1,680.00 |
| 2/25/2008 STW | Examine correspondence from Mr. Lewis; Telephone conference with Mr. Lewis; Revise responses to UJV's discovery requests; Correspondence with Ms. Sokol and Mr. Ross; Correspondence to Messrs. Lewis, Jennings, Ross, and Tarter; Telephone conference with Mr. Tarter | 2.20 | 880.00 |
| 2/26/2008 STW | Telephone conference with Mr. Tarter | 0.50 | 200.00 |
| 2/27/2008 STW | Review expert witness report; Telephone conference with Mr. Tarter; Correspondence with Mr. Tarter; Correspondence with Mr. Lewis, Mr. Jennings, and Mr. Ross | 3.00 | 1,200.00 |
| 2/28/2008 STW | Correspondence with Mr. Turner and Ms. Sokol | 0.30 | 120.00 |
| 2/29/2008 STW | Correspondence with Ms. Sokol and Mr. Turner | 0.30 | 120.00 |
| 3/3/2008 STW | Correspondence with Mr. Ross; Correspondence with Ms. Sokol | 0.30 | 120.00 |
| 3/4/2008 STW | Correspondence with Mr. Jennings; Examine correspondence from Ms. Sokol | 0.30 | 120.00 |
| 3/5/2008 STW | Examine correspondence from Mr. Turner and Ms. Sokol | 0.20 | 80.00 |
| 3/6/2008 STW | Telephone conference with Mr. Turner and Ms. Sokol; Telephone conference with MR. Jennings; Telephone conference with Mr. Lewis; Telephone conference with Ms. Sokol; Correspondence with Messrs. Lewis, Jennings, and Ross; Correspondence with Ms. Sokol; Correspondence with Ms. Ludge; Draft subpoena to JPMorgan Chase Bank | 4.30 | 1,720.00 |

| | | Hours | Amount |
|---|---|---|---|
| 3/7/2008 STW | Correspondence with Mr. Jennings and Mr. Ross; Correspondence to JPMorgan Chase; Correspondence with Mr. Turner and Ms. Sokol; Telephone conference with Mr. Lewis | 1.20 | 480.00 |
| 3/10/2008 STW | Correspondence with Mr. Turner and Messrs. Lewis, Jennings, and Ross | 0.30 | 120.00 |
| 3/11/2008 STW | Examine correspondence from Ms. Sokol | 0.20 | 80.00 |
| 3/12/2008 STW | Correspondence with Messrs. Lewis, Ross, and Tarter; Telephone conference with Mr. Lewis; Telephone conference with Mr. Tarter; Examine new documents produced by UJV; Draft document requests to UJV, and non-party document subpoenas to Experian, Equifax, and TransUnion | 5.10 | 2,040.00 |
| 3/13/2008 STW | Correspondence with Messrs. Lewis, Jennings, Ross, and Tarter; Telephone conference with Ms. Sokol; Review and revise non-party document subpoenas and document request to UJV; Examine defendant's expert report | 2.00 | 800.00 |
| 3/14/2008 STW | Review and revise request for production of documents and non-party document subpoenas; Correspondence to Ms. Sokol; Correspondence to Messrs. Lewis, Jennings, and Ross | 1.00 | 400.00 |
| 3/17/2008 JT | Draft stipulation and order extending discovery and dispositive motions | 0.30 | 37.50 |
| STW | Telephone conference with Mr. Lewis; Review proposed stipulated order extending discvoery and dispositive motion deadlines; Correspondence with Ms. Sokol; Telephone conference with Mr. Tarter; Correspondence with Mr. Lewis; Telephone conference with Ms. Ludge | 1.60 | 640.00 |
| 3/20/2008 STW | Examine correspondence from JPMorgan Chase and TransUnion; Correspondence to Messrs. Lewis, Jennings, and Ross; Telephone conference with Ms. Brooks of Chase | 0.80 | 320.00 |
| 3/21/2008 STW | Correspondence with Mr. Jennings; Telephone conference with Ms. Munson of Equifax; Telephone conference with Ms. Eisele of AlixPartners | 0.60 | 240.00 |
| 3/25/2008 STW | Examine correspondence from Ms. Sokol | 0.20 | 80.00 |
| 3/26/2008 STW | Correspondence with Ms. Sokol and Ms. Ludge; Examine notice of status conference | 0.30 | 120.00 |
| 3/28/2008 STW | Correspondence with Ms. Sokol; Telephone conference with Judge Jonker and Ms. Sokol; Examine notices of plaintiff's depositions | 0.90 | 360.00 |
| 3/31/2008 STW | Examine correspondence from AlixPartners, Equifax, Experian, and TransUnion; Correspondence with Mr. Lewis and Mr. Ross | 0.50 | 200.00 |
| 4/4/2008 STW | Correspondence to TransUnion and Equifax; Draft authorizations for release of records; Review outstanding document subpoenas | 0.80 | 320.00 |

| | | **Hours** | **Amount** |
|---|---|---|---|
| 4/7/2008 STW | Review and revise correspondence to credit bureaus; Telephone conference with Mr. Haas of Experian | 0.60 | 240.00 |
| 4/8/2008 KM | Draft consent to release documents and information (Experian) for B. Lewis, R., Lewis, Ross, and Jennings | 0.40 | 50.00 |
| KM | Draft correspondence to Mr. Haas regarding consent to release forms | 0.10 | 12.50 |
| 4/9/2008 STW | Telephone conference with Mr. Brooks of JPMorgan Chase | 0.20 | 80.00 |
| 4/10/2008 STW | Correspondence with Ms. Sokol | 0.20 | 80.00 |
| 4/14/2008 STW | Prepare for Bret Lewis deposition; Telephone conference with Mr. Lewis | 2.50 | 1,000.00 |
| 4/15/2008 STW | Conference with Mr. Lewis; Prepare for deposition in Grand Rapids; Telephone conference with Mr. Peurach | 7.00 | 2,800.00 |
| 4/16/2008 STW | Prepare for and attend deposition of Bret Lewis in Grand Rapids | 7.00 | 2,800.00 |
| 4/17/2008 STW | Examine UJV's response to request for production of documents; Correspondence with Ms. Sokol; Telephone conference with Mr. Haas of Experian | 0.50 | 200.00 |
| 4/18/2008 STW | Examine non-party document subpoenas received from Ms. Sokol (Arthur Group and William Charles Search Group) | 0.20 | 80.00 |
| 4/23/2008 STW | Telephone conference with Mr. Lewis | 0.20 | 80.00 |
| 4/24/2008 STW | Correspondence with Ms. Eisele of Alix Partners; Correspondence with Ms. Sokol | 0.40 | 160.00 |
| 4/25/2008 STW | Correspondence with Ms. Sokol; Correspondence with Mr. Ross; Telephone conference with Ms. Manson of Equifax | 0.50 | 200.00 |
| 4/28/2008 STW | Correspondence with Mr. Ross, Mr. Lewis, and Ms. Sokol; Prepare for Ross deposition | 1.00 | 400.00 |
| 4/29/2008 STW | Correspondence with Ms. Sokol; Conference with Mr. Ross; Prepare for Ross depostition; Review documents produced by UJV | 7.00 | 2,800.00 |
| 4/30/2008 STW | Prepare for and attend deposition of Howard Ross | 6.00 | 2,400.00 |
| 5/2/2008 STW | Correspondence with Ms. Eisele of Alix Partners | 0.20 | 80.00 |
| 5/6/2008 STW | Correspondence with Mr. Turner and Ms. Sokol; Telephone conference with Ms. Sokol; Correspondence with Messrs. Lewis, Jennings, and Ross; Examine UJV's second request for production; Examine documents produced by Equifax and William Charles Group; Prepare for mediation; Draft mediation summary | 5.50 | 2,200.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/7/2008 STW | | Correspondence with Mr. Lewis and Mr. Jennings; Correspondence to Mr. Turner; Continue drafing mediation summary; Correspondence with counsel for AlixPartners | 6.50 | 2,600.00 |
| 5/8/2008 KM | | Draft deposition notices of Tvaroch and Joseph, Young & Saner | 0.40 | 50.00 |
| | STW | Correspondence with Mr. Lewis; Correspondence with Ms. Sokol; Draft proposed amended protective order; Correspondence with Ms. Yaw; Examine documents produced by TransUnion; Examine defendant's mediation summary; Attention to preparation for mediation and upcoming depositions | 4.10 | 1,640.00 |
| 5/9/2008 KM | | Draft subpoena to Tvaroch | 0.20 | 25.00 |
| | STW | Examine documents produced by AlixPartners; Conference with Ms. Eisele; Correspondence to Ms. Eisele; Correspondence with Messrs. Lewis, Jennings, and Ross; Telephone conference with Mr. Lewis; Prepare for mediation; Draft document subpoena to The Debt Exchange | 5.60 | 2,240.00 |
| 5/11/2008 STW | | Prepare for mediation | 3.50 | 1,400.00 |
| 5/12/2008 STW | | Attend mediation; Conference with Mrs. Lewis; Conference with Mr. Jennings; Prepare for depositions | 7.50 | 3,000.00 |
| 5/13/2008 STW | | Attend depositions of Mr. Jennings and Mrs. Lewis; Telephone conference with Mr. Lewis | 7.00 | 2,800.00 |
| 5/14/2008 STW | | Correspondence with Ms. Sokol, Mr. Ross, and Ms. Eisele; Examine correspondence from Ms. Brooks of JPMorgan Chase; Prepare for depositions of UJV witnesses | 1.90 | 760.00 |
| 5/15/2008 STW | | Examine order regarding Triple R default; Telephone conference with Ms. Sokol; Telephone conference with Ms. Tvaroch; Correspondence with Mr. Sokol, Ms. Tvaroch, and Messrs. Lewis, Jennings, and Ross; Examine River City bankruptcy pleadings; Prepare for UJV depositions; Examine document subpoenas received from Ms. Sokol | 2.50 | 1,000.00 |
| 5/19/2008 STW | | Telephone conference with Mr. Kelly of The Debt Exchange | 0.20 | 80.00 |
| 5/20/2008 STW | | Correspondence with Ms. Eisele; Correspondence to Mr. Lewis | 0.40 | 160.00 |
| 5/22/2008 STW | | Telephone conference with Mr. Lewis | 0.20 | 80.00 |
| 5/27/2008 STW | | Examine correspondence from Mr. Kelley of DebtX; Examine documents prdocued by Experian and JPMorgan Chase | 1.20 | 480.00 |
| 5/28/2008 STW | | Prepare for UJV depositions; Telephone conference with Mr. Kurzeja of JPMorgan Chase; Correspondence with Mr. Kurzeja | 9.00 | 3,600.00 |
| 5/29/2008 STW | | Attend deposition of Joey Tvaroch; Prepare for additional UJV depositions | 7.50 | 3,000.00 |

| | | Hours | Amount |
|---|---|---|---|
| 5/30/2008 STW | Attend depositions of M. Young, D. Saner, and J. Joseph; Telephone conference with Mr. Lewis | 9.00 | 3,600.00 |
| 6/2/2008 STW | Examine correspondence from Ms. Sokol; Attention to outstanding document subpoenas; Review deposition exhibits | 1.30 | 520.00 |
| 6/10/2008 STW | Correspondence with Ms. Sokol | 0.30 | 120.00 |
| 6/11/2008 STW | Analyze possible motion for summary judgment on defendant's counterclaim; Conference with Mr. Gould; Correspondence with Ms. Sokol | 1.30 | 520.00 |
| 6/12/2008 STW | Draft motion for summary judgment as to defendant's counterclaim and supporting brief; Research regarding same; Conference with Mr. Gould; Examine Joseph deposition transcript | 3.50 | 1,400.00 |
| 6/13/2008 SDG | Research regarding plaintiffs' motion for summary judgment | 1.00 | 350.00 |
| STW | Telephone conference with Mr. Lewis; Continue drafting brief in support of motion for summary jdugment as to counterclaim; Research regarding same; Examine Joseph and Tvaroch deposition transcripts | 2.90 | 1,160.00 |
| 6/16/2008 KM | Draft index of exhibits and certificate of service | 0.30 | 37.50 |
| SDG | Research regarding plaintiffs' motion for summary judgment | 2.00 | 700.00 |
| STW | Continue drafting brief in support of motion for summary judgment as to counterclaim; Conference with Mr. Gould | 6.50 | 2,600.00 |
| 6/17/2008 STW | Telephone conference with Mr. Jennings; Correspondence to Messrs. Lewis, Jennings, and Ross | 0.30 | 120.00 |
| 6/18/2008 STW | Examine documents produced by Sitko & Co.; Conference with Ms. Sokol; Conference with Mr. Myers of Sitko; Correspondence to Ms. Sokol; Examine defendant's motion for summary judgment and supporting papers; Correspondence to Messrs. Lewis, Jennings, and Ross | 3.90 | 1,560.00 |
| 6/19/2008 STW | Correspondence with Mr. Lewis; Review and analyze defendant's motion for summary judgment; Conference with Mr. Gould | 1.60 | 640.00 |
| 6/23/2008 STW | Examine notice of hearing on motions for summary judgment; Correspondence to Messrs. Lewis, Jennings, and Ross | 0.20 | 80.00 |
| 6/24/2008 STW | Correspondence with Mr. Lewis and Mr. Jennings | 0.30 | 120.00 |
| 6/27/2008 STW | Correspondence with Ms. Sokol | 0.20 | 80.00 |
| 6/30/2008 SDG | Research FCRA and case law in connection with UJV's motion for summary judgment | 8.00 | 2,800.00 |

| | | Hours | Amount |
|---|---|---|---|
| 6/30/2008 STW | Research regarding defendant's motion for summary judgment; Conference with Mr. Gould | 1.50 | 600.00 |
| 7/2/2008 STW | Telephone conference with Mr. Lewis; Examine correspondence from Ms. Sokol | 0.30 | 120.00 |
| 7/3/2008 STW | Telephone conference with Ms. Sokol; Correspondence to Mr. Ross; Draft responses to UJV's second request for production | 0.60 | 240.00 |
| 7/7/2008 STW | Conference with Mr. Lewis | 5.00 | 2,000.00 |
| 7/8/2008 STW | Review and revise response to UJV's second request for production; Correspondence with Ms. Sokol; Telephone conference with Ms. Eisele; Review and analyze UJV's motion for summary judgment | 1.50 | 600.00 |
| 7/9/2008 STW | Research regarding UJV's motion for summary judgment | 1.70 | 680.00 |
| 7/10/2008 STW | Draft brief in opposition to UJV's motion for summary judgment; Research regarding same | 3.00 | 1,200.00 |
| 7/11/2008 STW | Continue drafting brief in opposition to UJV's motion for summary judgment; Review depositions and documents | 2.60 | 1,040.00 |
| 7/14/2008 STW | Continue drafting brief in opposition to UJV's motion for summary judgment | 6.00 | 2,400.00 |
| 7/21/2008 STW | Examine UJV's brief in opposition to motion for summary judgment as to UJV's counterclaim; Correspondence to Messrs. Lewis, Jennings, and Ross | 0.90 | 360.00 |
| 7/23/2008 STW | Examine correspondence from Ms. Sokol | 0.10 | 40.00 |
| 7/29/2008 STW | Examine notice of hearing on UJV's motion to compel production of tax returns | 0.10 | 40.00 |
| 8/4/2008 STW | Examine UJV's reply brief in support of motion for summary judgment; Correspondence with Mr. Lewis | 0.70 | 280.00 |
| 8/18/2008 STW | Correspondence with Ms. Sokol | 0.20 | 80.00 |
| 8/20/2008 STW | Review UJV's motion to compel production of tax returns; Examine documents received from Mr. Lewis and Mr. Jennings; Review documents produced by AlixPartners and JPMorgan Chase | 6.30 | 2,520.00 |
| 8/21/2008 STW | Draft response to UJV's motion to compel production of tax returns; Examine pleadings from River City Plastics bankruptcy proceeding | 2.80 | 1,120.00 |
| 8/22/2008 STW | Correspondence to Ms. Eisele of AlixPartners; Correspondence to Mr. Kurzeja of JPMorgan Chase Bank; Telephone conference with Mr. Kurzeja; Correspondence to Messrs. Lewis, Jennings, and Ross; Continue review of River City Plastics bankruptcy pleadings; Attention to trial preparation; Telephone conference with Mr. Ross | 5.70 | 2,280.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| - 8/25/2008 STW | Prepare for hearings on summary judgment motions and discovery motion; Telephone conference with Mr. Lewis | | 3.20 4.80 | 1,920.00 |
| 8/26/2008 STW | Prepare for and attend hearing on motions for summary judgment and motion to compel discovery; Conference with Ms. Sokol; Telephone conference with Mr. Lewis | | 4.70 7.00 | 2,800.00 |
| 8/27/2008 STW | Correspondence with Mr. Lewis; Conference with Mr. Gould; Attention to trial preparation | | 1.60 2.40 | 960.00 |
| 8/29/2008 STW | Telephone conference with Mr. Lewis; Correspondence to Messrs. Lewis, Jennings, and Ross; Examine order regarding recent motion hearing; Review background documents; Examine new documents received from Ms. Sokol and Mr. Lewis | | 3.20 | 1,280.00 |
| 9/2/2008 STW | Review background documents; Attention to trial preparation and settlement negotiations | | 1.50 2.30 | 920.00 |
| 9/3/2008 STW | Telephone conference with Ms. Sokol; Correspondence with Ms. Sokol; Review ADR report to be submitted to court; Attention to trial preparation; Correspondence to Mr. Tarter; Correspondence with Mr. Lewis | | 1.70 2.60 | 1,040.00 |
| 9/8/2008 STW | Examine correspondence from Mr. Lewis, Ms. Sokol, and Ms. Ludge; Telephone conference with Mr. Tarter; Correspondence to Mr. Jennings and Mr. Ross | | 0.90 | 360.00 |
| 9/9/2008 STW | Correspondence with Mr. Ross | | 0.20 | 80.00 |
| 9/10/2008 STW | Telephone conference with Ms. Sokol; Telephone conference with Ms. Ludge; Correspondence with Mr. Ross; Examine orders regarding settlement conference and final pretrial; Telephone conference with Mr. Lewis; Telephone conference with Mr. Jennings; Correspondence with Ms. Sokol; Correspondence with Mr. Jennings; Correspondence with Ms. Eisele and Mr. Kurzeja; Examine additional documents to be produced; Attention to trial preparation; Telephone conference with Mr. Kurzeja | | 3.70 5.50 | 2,200.00 |
| 9/11/2008 KM | Bates label documents for production | | 2.50 | 312.50 |
| STW | Correspondence with Mr. Lewis; Telephone conference with Mr. Ross; Telephone conference with Mr. Tarter; Correspondence with Ms. Sokol; Continue examining additional documents to be prdouced; Correspondence with Mr. Tarter; Telephone conference with Mr. Lewis; Attention to preparation of final pretrial order; Attention to preparation for trial | | 4.30 6.50 | 2,600.00 |
| 9/12/2008 STW | Attention to preparation of final pretrial order; Attention to preparation for trial | | 0.70 1.00 | 400.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 9/15/2008 | STW | Correspondence with Ms. Sokol; Attention to preparation of final pretrial order; Attention to preparation for trial; Telephone conference with Mr. Tarter | ~~3.00~~ *2.00* | 1,200.00 |
| 9/16/2008 | STW | Correspondence with Ms. Sokol; Attention to preparation of final pretrial order; Attention to preparation for trial; Correspondence to Mr. Tarter | ~~5.00~~ *3.30* | 2,000.00 |
| 9/17/2008 | STW | Correspondence with Ms. Sokol; Attention to preparation of final pretrial order; Attention to preparation for trial; Telephone conference with Ms. Sokol | ~~4.50~~ *3.00* | 1,800.00 |
| 9/18/2008 | STW | Attention to preparation of final pretrial order; Attention to preparation for trial; Telephone conference with Mr. Lewis | ~~4.00~~ *2.70* | 1,600.00 |
| 9/19/2008 | STW | Correspondence with Ms. Sokol | 0.20 | 80.00 |
| 9/22/2008 | STW | Correspondence to Judge Brenneman; Correspondence with Mr. Lewis and Mr. Ross; Correspondence with Ms. Sokol; Telephone conference with Ms. Sokol; Attention to preparation of final pretrial order | ~~5.50~~ *3.70* | 2,200.00 |
| 9/23/2008 | STW | Correspondence with Ms. Sokol; Review final pretrial order; Examine UJV's motions in limine; Research regarding same; Conference with Mr. Gould; Conference with Mr. Ellenbogen; Prepare for trial | ~~5.00~~ *3.30* | 2,000.00 |
| | DHE | Telephone conference with Mr. Wienner regarding research assignment concerning other bad acts and punitive damages in FCRA case; Research regarding same | 1.20 | 270.00 |
| 9/24/2008 | STW | Correspondence to Messrs. Lewis, Ross, and Jennings; Correspondence with Ms. Sokol; Telephone conference with Mr. Lewis; Research and analysis regarding UJV's motions in limine; Telephone conference with Mr. Sylvestrzak | 6.00 | 2,400.00 |
| | DHE | Research concerning other bad acts and punitive damages in FCRA case | 2.50 | 562.50 |
| 9/25/2008 | STW | Appear in court for settlement conference and final pretrial conference | ~~9.50~~ *6.30* | 3,800.00 |
| 9/26/2008 | STW | Examine new scheduling order; Examine correspondence from Ms. Sokol; Correspondence to Messrs. Lewis, Jennings, and Ross; Correspondence with Mr. Tarter; Attention to trial preparation | ~~2.50~~ *1.70* | 1,000.00 |
| 9/29/2008 | STW | Telephone conference with Ms. Sokol; Conference with Mr. Ellenbogen | 0.50 | 200.00 |
| | DHE | Conference with Mr. Wienner regarding research for motions in limine | ~~0.50~~ *0.30* | 112.50 |
| 10/1/2008 | DHE | Telephone conference with Mr. Wienner regarding results of status conference and research for motions in limine | ~~0.50~~ *0.30* | 112.50 |
| | STW | Telephone conference with Mr. Tarter; Examine correspondence from Mr. Lewis | 0.70 | 280.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/2/2008 | STW | Correspondence to Ms. Sokol; Correspondence to Mr. Lewis | 0.40 | 160.00 |
| 10/3/2008 | DHE | Research regarding evidence admissible to prove punitive damages | 0.90 | 202.50 |
| | STW | Examine correspondence from Ms. Sokol; Correspondence to Mr. Tarter | 0.20 | 80.00 |
| 10/6/2008 | DHE | Research regarding motions in limine | *1.90* ~~2.90~~ | 652.50 |
| | STW | Research regarding defendant's motions in limine; Conference with Mr. Ellenbogen; Examine correspondence from Ms. Sokol; Correspondence to Mr. Tarter | *0.50* ~~0.80~~ | 320.00 |
| 10/7/2008 | DHE | Research regarding motions in limine; Correspondence to Mr. Wienner regarding same | *0.70* ~~1.10~~ | 247.50 |
| | STW | Correspondence with Mr. Tarter; Telephone conference with Mr. Tarter; Research regarding defendant's motions in limine; Conference with Mr. Ellenbogen | *2.20* ~~3.20~~ | 1,280.00 |
| 10/8/2008 | DHE | Research regarding motions in limine; Prepare memo to Mr. Wienner regarding same | *3.00* ~~4.50~~ | 1,012.50 |
| | ~~STW~~ | ~~Research regarding defendant's motions in limine; Draft brief in opposition to motion to preclude evidence of RCP payments; Telephone conference with Mr. Lewis~~ | ~~2.50~~ | ~~1,000.00~~ |
| 10/9/2008 | DHE | Research regarding motions in limine; Draft memo to Mr. Wienner regarding same | *2.10* ~~3.20~~ | 720.00 |
| | STW | Research regarding defendant's motions in limine; Draft responses to all three motions | *5.70* ~~8.50~~ | 3,400.00 |
| 10/10/2008 | STW | Review and finalize responses to defendant's motions in limine; Review background documents; Prepare for Tarter deposition; Correspondence to Messrs. Lewis, Jennings, and Ross; Correspondence with Mr. Tarter | *1.60* ~~2.40~~ | 960.00 |
| 10/13/2008 | STW | Prepare for Tarter deposition; Correspondence to Mr. Tarter | 0.90 | 360.00 |
| 10/16/2008 | STW | Telephone conferences with Messrs. Tarter, Lewis, and Ross | 0.80 | 320.00 |
| 10/17/2008 | STW | Telephone conference with Mr. Lewis; Examine correspondence from Mr. Lewis | 0.30 | 120.00 |
| 10/20/2008 | STW | Telephone conference with Mr. Jennings; Telephone conference with Mr. Tarter | 0.50 | 200.00 |
| 10/21/2008 | STW | Correspondence with Messrs. Lewis, Jennings, and Ross; Telephone conference with Mr. Tarter; Examine documents received from Mr. Tarter | 1.30 | 520.00 |
| 10/22/2008 | STW | Telephone conferences with Messrs. Tarter, Jennings, and Lewis | 1.90 | 760.00 |

| | | Hours | Amount |
|---|---|---|---|
| 10/23/2008 STW | Telephone conferences with Mr. Tarter, Mr. Lewis, and Mr. Ross; Examine documents received from Mr. Tarter; Prepare for Tarter deposition | 2.80 | 1,120.00 |
| 10/28/2008 STW | Telephone conference with Mr. Jennings; Telephone conference with Mr. Tarter; Prepare for Tarter deposition | 2.80 | 1,120.00 |
| 10/29/2008 STW | Examine UJV's reply briefs in support of motions in limine; Review depositions and documents; Prepare for Tarter deposition; Conference with Mr. Tarter | 6.70 10.50 | 4,200.00 |
| 10/30/2008 STW | Conference with Mr. Tarter; Attend deposition | 12.00 | 4,800.00 |
| 11/3/2008 STW | Correspondence with Mr. Lewis | 0.20 | 80.00 |
| 11/10/2008 STW | Telephone conference with Mr. Lewis | 0.20 | 80.00 |
| 11/13/2008 STW | Correspondence with Ms. Sokol; Telephone conference with Mr. Tarter; Prepare for Fried deposition; Research regarding Cadle and UJV; Research regarding UJV's reply briefs in support of motions in limine | 2.90 4.40 | 1,760.00 |
| 11/14/2008 STW | Correspondence with Ms. Sokol; Prepare for Fried deposition | 2.90 | 1,160.00 |
| 11/20/2008 STW | Telephone conference with Mr. Lewis | 0.20 | 80.00 |
| 11/23/2008 STW | Prepare for hearing on motions in limine | 3.00 4.50 | 1,800.00 |
| 11/24/2008 STW | Appear in court for hearing on motions in limine; Telephone conference with Mr. Lewis | 3.70 5.50 | 2,200.00 |
| 11/26/2008 STW | Examine order regarding motions in limine | 0.10 | 40.00 |
| 12/1/2008 STW | Telephone conference with Mr. Lewis; Prepare for Fried deposition | 0.70 | 280.00 |
| 12/2/2008 STW | Correspondence with Mr. Lewis | 0.20 | 80.00 |
| 12/3/2008 STW | Prepare for Fried deposition | 0.30 | 120.00 |
| 12/4/2008 KM | Drat notice of taking deposition of Steven Fried | 0.20 | 25.00 |
| 12/8/2008 STW | Correspondence with Ms. Sokol | 0.20 | 80.00 |
| 12/10/2008 DHE | Research regarding punitive damage evidence admissibility | 1.90 | 427.50 |
| 12/12/2008 STW | Prepare for Fried deposition; Correspondence with Mr. Lewis | 1.50 | 600.00 |
| 12/15/2008 STW | Prepare for Fried deposition | 8.00 | 3,200.00 |
| 12/16/2008 STW | Prepare for and attend deposition of Steven Fried; Telephone conference with Mr. Tarter | 4.00 | 1,600.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/17/2008 | STW | Review depositions and documents | 10.00 | 4,000.00 |
| 12/19/2008 | STW | Telephone conference with Mr. Joseph | 0.30 | 120.00 |
| 12/22/2008 | STW | ~~Research regarding potential defenses to counterclaim~~ | ~~0.30~~ | ~~120.00~~ |
| 12/30/2008 | STW | Correspondence with Ms. Sokol | 0.20 | 80.00 |
| 12/31/2008 | STW | Correspondence with Mr. Lewis | 0.20 | 80.00 |
| 1/5/2009 | STW | Correspondence with Mr. Lewis | 0.20 | 80.00 |
| 1/6/2009 | STW | Examine documents received from Mr. Lewis; Telephone conference with Mr. Lewis and Mr. Ross; Attention to trial preparation | *1.70* ~~2.50~~ | 1,000.00 |
| 1/12/2009 | STW | Correspondence with Ms. Sokol; Attention to trial preparation | *0.50* ~~0.80~~ | 320.00 |
| 1/13/2009 | STW | Examine notice of de bene esse deposition of Jeff Joseph; Correspondence with Ms. Sokol; Telephone conference with Ms. Sokol; Attention to trial preparation; Examine correspondence from Ms. Ludge | *0.90* ~~1.40~~ | 560.00 |
| 1/15/2009 | STW | Correspondence with Ms. Sokol; Telephone conference with Ms. Sokol and Ms. Ludge; Examine defendant's resposne to motion for protective order; Examine notice of hearing on same | 0.80 | 320.00 |
| 1/16/2009 | STW | Correspondence with Ms. Sokol; Telephone conference with Ms. Ludge; Correspondence with Ms. Ludge | 0.70 | 280.00 |
| | DHE | Research for issues on punitive damages evidence admissibility | 1.90 | 427.50 |
| 1/17/2009 | STW | Attention to trial preparation | *0.70* ~~1.00~~ | 400.00 |
| 1/19/2009 | STW | Review and revise joint final pretrial order; Correspondence with Ms. Sokol; Telephone conference with Ms. Sokol; Attention to trial preparation | *1.70* ~~2.50~~ | 1,000.00 |
| 1/20/2009 | STW | Telephonic hearing on emergency motion for protective order | 0.50 | 200.00 |
| 1/21/2009 | STW | Telephone conference with Mr. Lewis; Correspondence with Ms. Ludge | 0.40 | 160.00 |
| 1/22/2009 | STW | Examine correspondence from Mr. Lewis; Telephone conference with Mr. Ross | 0.40 | 160.00 |
| 1/26/2009 | STW | Examine correspondence from Ms. Sokol; Telephone conference with Mr. Jennings | 0.40 | 160.00 |
| 2/5/2009 | STW | Examine new scheduling order; Telephone conference with Ms. Sokol; Correspondence to Messrs. Lewis, Jennings, and Ross; Correspondence with Mr. Tarter | 0.70 | 280.00 |

| Date / Atty | Description | Hours | Amount |
|---|---|---|---|
| 2/6/2009 STW | Telephone conferences with Mr. Lewis, Ms. Sokol, Ms. Ludge, and Judge Brenneman's chambers; Draft proposed order rescheduling final pretrial conference; Correspondence to Mr. Jennings and Mr. Ross; Attention to trial preparation | ~~3.80~~ *2.50* | 1,520.00 |
| 2/9/2009 STW | Correspondence with Ms. Sokol; Telephone conference with Judge Brenneman's chambers; Correspondence with Mr. Lewis, Mr. Ross, and Mr. Jennings | 0.70 | 280.00 |
| 2/10/2009 STW | Correspondence with Mr. Lewis and Mr. Jennings; Examine re-notice of settlement conference | 0.30 | 120.00 |
| 2/11/2009 STW | Telephone conference with Ms. Sokol | 0.20 | 80.00 |
| 2/12/2009 STW | Examine true copy of order rescheduling final pretrial conference | 0.10 | 40.00 |
| 2/23/2009 STW | Correspondence with Mr. Ross | 0.10 | 40.00 |
| 2/26/2009 STW | Correspondence to Judge Brenneman; Telephone conference with Mr. Lewis; Examine correspondence from Ms. Sokol; Prepare for settlement conference | 1.20 | 480.00 |
| 2/27/2009 STW | Prepare for and attend settlement conference in Grand Rapids | 8.50 | 3,400.00 |
| 3/3/2009 DHE | Research for issues on punitive damages evidence admissibility | 0.50 | 112.50 |
| 3/9/2009 STW | Telephone conference with Mr. Lewis | 0.30 | 120.00 |
| 3/10/2009 STW | Examine joint final pretrial order; Correspondence with Ms. Sokol; Examine documents received from Mr. Lewis | 0.50 | 200.00 |
| 3/11/2009 STW | Examine documents received from Mr. Lewis; Attention to trial preparation | ~~3.80~~ *2.00* | 1,200.00 |
| 3/12/2009 STW | Prepare for trial; Review background documents | ~~2.80~~ *1.70* | 1,000.00 |
| 3/13/2009 STW | Prepare for trial | ~~0.50~~ *0.30* | 200.00 |
| 3/15/2009 STW | Prepare for trial; Examine defendant's motions in limine regarding tax records, bank documents, and Tarter testimony | ~~2.00~~ *1.30* | 800.00 |
| 3/16/2009 STW | Telephone conference with Mr. Lewis; Correspondence with Mr. Lewis | 0.80 | 320.00 |
| 3/17/2009 STW | Prepare for trial; Revise final pretrial order; Telephone conference with Ms. Sokol | ~~4.00~~ *2.70* | 1,600.00 |
| 3/18/2009 STW | Appear in court for final pretrial conference; Research and analysis regarding UJV's motions in limine; Telephone conference with Mr. Jennings; Conference with Ms. Sokol | ~~8.50~~ *5.70* | 3,400.00 |
| 3/23/2009 STW | Telephone conference with Mr. Tarter | 0.30 | 120.00 |

| Date / Timekeeper | Description | Hours | Amount |
|---|---|---|---|
| 3/24/2009 STW | Correspondence with Mr. Lewis; Examine documents received from Mr. Lewis | 0.40 | 160.00 |
| 3/25/2009 JT | Bates label documents for production; Draft correspondence to Ms. Sokol | 0.50 | 62.50 |
| 3/30/2009 STW | Examine documents received from Mr. Jennings; Prepare for trial | ~~2.20~~ *1.50* | 880.00 |
| 4/1/2009 JT | Bates label documents for production; Draft correspondence to Ms. Sokol | 1.10 | 137.50 |
| 4/2/2009 STW | Prepare for trial | ~~2.00~~ *1.70* | 1,000.00 |
| 4/5/2009 STW | Examine correspondence from Ms. Sokol and Mr. Tarter | 0.20 | 80.00 |
| 4/6/2009 STW | Correspondence with Mr. Tarter; Telephone conference with Mr. Tarter; Prepare for trial | ~~0.70~~ *0.50* | 280.00 |
| 4/7/2009 STW | Prepare for trial; Correspondence with Messrs. Lewis, Jennings, Ross, and Tarter; Review and revise proposed jury instructions; Correspondence with Ms. Sokol | ~~5.30~~ *3.50* | 2,120.00 |
| 4/8/2009 STW | Prepare for trial; Continue review and revision of proposed jury instructions; Examine documents received from Mr. Ross; Correspondence with Ms. Sokol; Draft requested voir dire; Telephone conference with Mr. Jennings; Correspondence with Mr. Jennings | ~~8.00~~ *5.30* | 3,200.00 |
| JT | Bates label documents for production; Draft correspondence to Ms. Sokol | 0.20 | 25.00 |
| 4/9/2009 STW | Prepare for trial | ~~6.00~~ *4.30* | 2,600.00 |
| 4/10/2009 STW | Prepare for trial; Correspondence with Ms. Sokol | ~~6.00~~ *4.00* | 2,400.00 |
| 4/11/2009 STW | Prepare for trial; Correspondence to Messrs. Lewis, Jennings, and Ross | ~~6.50~~ *4.30* | 2,600.00 |
| 4/12/2009 STW | Prepare for trial; Correspondence with Ms. Sokol | ~~9.00~~ *6.30* | 3,800.00 |
| 4/13/2009 STW | Prepare for trial; Conference with Mr. and Mrs. Lewis, Mr. Jennings, and Mr. Ross; Telephone conference with Mr. Tarter; Correspondence with Ms. Sokol | ~~10.50~~ *7.00* | 4,200.00 |
| 4/14/2009 STW | Appear in court for trial; Prepare for continuation of same; Telephone conference with Mr. Tarter | ~~9.00~~ *6.30* | 3,800.00 |
| 4/15/2009 STW | Appear in court for trial; Prepare for continuation of same; Conference with Mr. Tarter | ~~10.00~~ *6.70* | 4,000.00 |
| 4/16/2009 STW | Appear in court for trial; Prepare for continuation of same | ~~10.00~~ *6.70* | 4,000.00 |
| 4/17/2009 STW | Appear in court for trial; Return travel to Detroit; Telephone conference with Mr. Tarter | ~~12.00~~ *8.00* | 4,800.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| 4/20/2009 STW | Analyze post-trial issues; Conference with Mr. Gould | 1.30 | 520.00 |
| 4/22/2009 STW | Continue analysis of post-trial issues; Telephone conference with Mr. Lewis | 0.70 | 280.00 |
| 4/23/2009 STW | Continue analysis of post-trial issues | 0.80 | 320.00 |
| 4/24/2009 STW | Correspondence with Mr. Lewis; Continue analysis of post-trial issues | 0.90 | 360.00 |
| 4/28/2009 STW | Correspondence with Ms. Sokol | 0.20 | 80.00 |
| 4/29/2009 STW | Telephone conference with Mr. Jennings; Conference with Mr. Terebelo | 0.40 | 160.00 |
| JRT | Research regarding punitive damages | 2.50 | 475.00 |
| 4/30/2009 STW | Correspondence with Mr. Ross; Correspondence with Ms. Sokol; Correspondence with Mr. Lewis; Examine judgment; Conference with Mr. Terebelo; Analyze post-trial issues | 1.30 | 520.00 |
| JRT | Research regarding punitive damages | 0.40 | 76.00 |
| JRT | Research regarding punitive damages | 1.70 | 323.00 |
| JRT | Continue research regarding punitive damages; Draft memo regarding same | 3.50 | 665.00 |

**For professional services rendered**                                     **686.00 $266,031.50**

**Additional Charges:**

|  |  | Price |  |
|---|---|---|---|
| 5/30/2007 Online research | | | 271.42 |
| Westlaw online research | 271.42 | | |
| 7/3/2007 Express Delivery | | | 15.00 |
| UPS overnight delivery to U.S. District Clerk | 15.00 | | |
| Court Fee | | | 350.00 |
| United States District Court, fee for filing summons and complaint | 350.00 | | |
| 7/9/2007 Courier Fee | | | 90.00 |
| Cleveland Service Agency, Inc. - process server fee for service of summons and complaint on defendant | 90.00 | | |
| Express Delivery | | | 11.85 |
| UPS overnight delivery to Cleveland Service Agency | 11.85 | | |
| 12/5/2007 Courier Fee | | | 45.00 |
| Courier delivery to Ms. Sokol | 45.00 | | |

| | Price | Amount |
|---|---|---|
| **12/5/2007 Photocopy Expenses** | | 52.10 |
| Photocopies | 0.10 | |
| **1/23/2008 Express Delivery** | | 58.06 |
| UPS overnight delivery to Mr. Tarter | 58.06 | |
| Photocopy Expenses | | 87.90 |
| Photocopies | 0.10 | |
| **2/11/2008 Other expenses** | | 2,500.00 |
| The Andela Consulting Group, Inc., expert retainer | 2,500.00 | |
| **2/20/2008 Court Fee** | | 25.00 |
| Federal Bar Association, facilitation fee | 25.00 | |
| **2/21/2008 Postage** | | 0.41 |
| Postage | 0.41 | |
| **2/25/2008 Postage** | | 0.92 |
| Postage | 0.92 | |
| **2/28/2008 Postage** | | 1.82 |
| Postage | 1.82 | |
| **3/7/2008 Postage** | | 6.20 |
| Postage | 6.20 | |
| **3/14/2008 Courier Fee** | | 47.00 |
| Service of subpoena on AlixPartners | 47.00 | |
| Courier Fee | | 47.00 |
| Service of subpoena on Experian | 47.00 | |
| Courier Fee | | 112.00 |
| Service of subpoenas on Equifax and TransUnion | 112.00 | |
| Records fee | | 12.00 |
| Equifax Information Services, subpoena fee for obtaining records | 12.00 | |
| Records fee | | 12.00 |
| Experian Information Solutions, Inc., subpoena fee for obtaining records | 12.00 | |
| Records fee | | 12.00 |
| TransUnion LLC, subpoena fee for obtaining records | 12.00 | |
| Postage | | 1.31 |
| Postage | 1.31 | |
| Records fee | | 12.00 |
| AlixPartners LLP, subpoena fee for records | 12.00 | |

|  | Price | Amount |
|---|---|---|
| 3/14/2008 Other expenses<br>The Andela Consulting Group, Inc. statement for services rendered | 2,050.00 | 2,050.00 |
| 4/7/2008 Postage<br>Postage | 1.50 | 1.50 |
| 4/9/2008 Postage<br>Postage | 0.75 | 0.75 |
| 4/17/2008 Lodging<br>Amway Grand Plaza Hotel in Grand Rapids | 1,113.34 | 1,113.34 |
| 4/28/2008 Court Reporter Fees<br>Moretti & Murphy Reporting Invoice 53695 for deposition of Bret Lewis | 332.07 | 332.07 |
| 5/7/2008 Postage<br>Postage | 0.41 | 0.41 |
| 5/8/2008 Court Reporter Fees<br>Moretti & Murphy Reporting Invoice 53777 for deposition of Howard Ross | 180.46 | 180.46 |
| 5/9/2008 Postage<br>Postage | 0.41 | 0.41 |
| 5/13/2008 Courier Fee<br>Mosback Legal Delivery Service Invoice 15696 for service of subpoena upon Joey Tvaroch | 87.00 | 87.00 |
| 5/14/2008 Postage<br>Postage | 6.08 | 6.08 |
| 5/15/2008 Postage<br>Postage | 5.74 | 5.74 |
| 5/21/2008 Court Reporter Fees<br>Moretti & Murphy Reporting Invoice 53872 for depositions of J. Bruce Jennings and Rebecca J. Lewis | 298.20 | 298.20 |
| 5/28/2008 Photocopy Expenses<br>Photocopies | 0.10 | 99.30 |
| Lodging<br>Holiday Inn Express in Warren, Ohio | 169.12 | 169.12 |
| 5/29/2008 Lodging<br>Holiday Inn Express in Newton Falls, Ohio | 113.49 | 113.49 |
| 5/31/2008 Court Reporter Fees<br>Multi Video Service Invoice 27399 for depositions of Megan Young, Daborah Saner, and Jeff Joseph | 475.00 | 475.00 |

| | Price | Amount |
|---|---|---|
| | | |

6/2/2008 Court Reporter Fees
Carney Associates Legal Video Services Invoice 663 for deposition of Joey
Tvaroch — Price 500.00 — Amount 500.00

6/13/2008 Court Reporter Fees
Simoni Court Reporting Invoice WK-14462 for deposition of Joey Tvaroch — Price 1,005.00 — Amount 1,005.00

6/16/2008 Postage
Postage — Price 4.80 — Amount 4.80

Photocopy Expenses
Photocopies — Price 0.10 — Amount 14.90

6/17/2008 Court Reporter Fees
Multi Video Service Invoice 27410 for depositions of Megan Young, Daborah
Saner, and Jeff Joseph — Price 88.73 — Amount 88.73

6/18/2008 Postage
Postage — Price 4.80 — Amount 4.80

Photocopy Expenses
Photocopies — Price 0.10 — Amount 32.20

Other expenses
Clark Hill PLC, Invoice 315469 for services rendered (facilitative mediation) — Price 1,245.00 — Amount 1,245.00

6/22/2008 Court Reporter Fees
Depobook Reporting Services Invoice 15340 for depositions of Deborah
Saner, Megan Young, and Jeffery Joseph — Price 1,387.90 — Amount 1,387.90

7/9/2008 Online research
Westlaw online research — Price 26.29 — Amount 26.29

7/10/2008 Online research
Westlaw online research — Price 13.14 — Amount 13.14

7/15/2008 Photocopy Expenses
Photocopies — Price 0.10 — Amount 25.30

Postage
Postage — Price 5.20 — Amount 5.20

8/21/2008 Postage
Postage — Price 0.42 — Amount 0.42

8/27/2008 Parking
Parking in Grand Rapids — Price 5.00 — Amount 5.00

9/4/2008 Express Delivery
UPS overnight delivery to Mr. Tarter — Price 82.80 — Amount 82.80

| | Price | Amount |
|---|---|---|
| 9/4/2008 Express Delivery<br>UPS overnight delivery to Mr. Tarter | 30.28 | 30.28 |
| 9/11/2008 Express Delivery<br>UPS overnight delivery to Ms. Sokol | 18.47 | 18.47 |
| Photocopy Expenses<br>Photocopies | 0.10 | 111.60 |
| 9/19/2008 Lodging<br>Hotel in Los Angeles for Tarter deposition | 192.79 | 192.79 |
| 9/22/2008 Express Delivery<br>UPS overnight delivery to U.S. District Court | 16.69 | 16.69 |
| 9/23/2008 Research<br>Westlaw online research | 25.12 | 25.12 |
| Online research<br>Westlaw online research | 25.15 | 25.15 |
| 9/24/2008 Research<br>Westlaw online research | 278.72 | 278.72 |
| Online research<br>Westlaw online research | 279.06 | 279.06 |
| 9/25/2008 Lodging<br>Hotel in Grand Rapids | 101.63 | 101.63 |
| 9/26/2008 Parking<br>Parking in Grand Rapids | 14.75 | 14.75 |
| 9/30/2008 Transportation<br>Airfare to Los Angeles for Tarter deposition | 546.00 | 546.00 |
| 10/13/2008 Photocopy Expenses<br>Photocopies | 0.10 | 94.50 |
| 10/14/2008 Express Delivery<br>UPS overnight delivery to Mr. Tarter | 50.96 | 50.96 |
| 10/23/2008 Photocopy Expenses<br>Photocopies | 0.10 | 9.60 |
| Express Delivery<br>UPS overnight delivery to Mr. Tarter | 40.12 | 40.12 |
| 10/24/2008 Other expenses<br>The Andela Consulting Group invoice for expert services | 5,343.75 | 5,343.75 |

| | Price | Amount |
|---|---|---|

**10/30/2008** Transportation
  Hertz rental car during trip to Los Angeles | 156.31 | 156.31

  Lodging
  Meals and out-of-pocket expenses in Los Angeles | 133.40 | 133.40

**10/31/2008** Parking
  Parking at Wayne County Airport during trip to Los Angeles | 38.00 | 38.00

**11/4/2008** Lodging
  Hotels.com fee for hotel in Los Angeles | 192.79 | 192.79

**11/13/2008** Online research
  Westlaw online research | 107.43 | 107.43

**11/21/2008** Court Reporter Fees
  U.S. Legal Support-LA Court Reporting Service for deposition of Thomas Tarter | 1,073.64 | 1,073.64

  Other expenses
  The Andela Consulting Group invoices for expert services rendered | 5,273.75 | 5,273.75

  Other expenses
  The Andela Consulting Group, Inc. invoice for deposition appearance on October 30 | 1,580.00 | 1,580.00

**11/24/2008** Lodging
  Amway Grand Plaza Hotel in Grand Rapids | 89.55 | 89.55

**12/2/2008** Photocopy Expenses
  Photocopies | 0.10 | 13.60

  Postage
  Postage | 4.80 | 4.80

**12/9/2008** Online research
  Westlaw online research | 105.40 | 105.40

**12/15/2008** Transportation
  Airfare from Detroit to Palm Springs | 430.00 | 430.00

  Lodging
  Hotel in Palm Springs | 365.06 | 365.06

  Court Reporter Fees
  Glenda Trexler, Court Reporter, hearing transcript of motions in limine | 113.15 | 113.15

**12/16/2008** Online research
  Westlaw online research | 9.19 | 9.19

  Court Reporter Fees
  U.S. Legal Support Invoice 237507 for deposition of Steven Fried | 715.26 | 715.26

|  | Price | Amount |
|---|---|---|
| **12/16/2008** Meals | | 114.35 |
| Meals in Palm Springs | 114.35 | |
| **12/17/2008** Transportation | | 178.39 |
| Hertz rental car in Palm Springs | 178.39 | |
| **12/18/2008** Parking | | 57.00 |
| Parking at Detroit Metro Airport for travel to Palm Springs | 57.00 | |
| **12/27/2008** Other expenses | | 750.00 |
| Capital Finance invoice for expert deposition of Mr. Fried | 750.00 | |
| **1/15/2009** Postage | | 0.93 |
| Postage | 0.93 | |
| **1/20/2009** Telephone | | 75.36 |
| AT&T Teleconference fees for call between Mr. Wienner, Judge Jonker, and Ms. Sokol | 75.36 | |
| **4/6/2009** Other expenses | | 9,000.00 |
| The Andela Consulting Group, expert services rendered | 9,000.00 | |
| Postage | | 0.42 |
| Postage | 0.42 | |
| **4/8/2009** Online research | | 7.08 |
| Westlaw online research | 7.08 | |
| **4/9/2009** Express Delivery | | 18.97 |
| UPS overnight delivery to Judge Jonker | 18.97 | |
| Express Delivery | | 16.31 |
| UPS overnight delivery to Ms. Sokol | 16.31 | |
| Photocopy Expenses | | 203.00 |
| Photocopies | 0.10 | |
| **4/10/2009** Express Delivery | | 201.20 |
| UPS overnight delivery of four boxes relating to trial to Mr. Wienner in Grand Rapids | 201.20 | |
| **4/13/2009** Express Delivery | | 46.88 |
| UPS overnight delivery of trial documents to Mr. Wienner in Grand Rapids | 46.88 | |
| **4/15/2009** Parking | | 9.00 |
| Parking at court | 9.00 | |
| **4/17/2009** Express Delivery | | 115.91 |
| UPS return delivery of four trial boxes from Grand Rapids | 115.91 | |
| **4/18/2009** Lodging | | 2,932.72 |
| Amway Grand Plaza Hotel (meals, lodging, and meeting room during trial) | 2,932.72 | |

| | Price | Amount |
|---|---|---|
| 4/29/2009 Online research | | 26.36 |
| Westlaw online research | 26.36 | |
| 4/30/2009 Other expenses | | 3,113.42 |
| The Andela Consulting Group, Inc. Invoice for expert services rendered | 3,113.42 | |
| Online research | | 1.39 |
| Westlaw online research | 1.39 | |
| **Total costs** | | **$47,594.55** |
| **Total amount of this bill** | | **$313,626.05** |
| 1/28/2009 Credit for expert fee for deposition of Thomas Tarter invoiced on 11/21/08, paid by Elizabeth Sokol Check 138378 | | ($1,580.00) |
| 5/14/2009 Credit for attorneys' fees attributable to counterclaim | | ($47,357.50) |
| 5/14/2009 Credit for all Andela Consulting Group invoices except statutory attendance fee at trial and Mr. Tarter's travel expenses (see attached invoice) | | ($25,990.00) |
| **Total payments and adjustments** | | **($74,927.50)** |
| **Balance due** | | **$238,698.55** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Josh R. Terebelo | 8.10 | 190.00 | $1,539.00 |
| Julia Tibbs | 3.10 | 125.00 | $387.50 |
| Kelly Menzies | 5.40 | 125.00 | $675.00 |
| S. Thomas Wienner | 636.80 | 400.00 | $254,720.00 |
| Seth D. Gould | 11.00 | 350.00 | $3,850.00 |
| David H. Ellenbogen | 21.60 | 225.00 | $4,860.00 |



## The Andela Consulting Group, Inc.
### 16311 Ventura Blvd., Suite 845
### Encino, CA 91436

Thomas A. Tarter
Managing Director
Expert Witness – Banking
Consulting – Financial and Management

Phone: (818) 380-3102
Fax: (818) 501-5412
E-Mail: ttarter@earthlink.net

April 26, 2009

S. Thomas Wienner, Esq.
Wienner & Gould
950 West University Dr., Suite 350
Rochester, MI 48307

Re:     UJV, Bret Lewis Matter

## S T A T E M E N T

Bill for Services Rendered:
       March 25, 2009 – April 16, 2009

| | | |
|---|---|---|
| **FEES**: T. Tarter | | |
| 2.00 hrs @ $395.00 per hour | | $     790.00 |
| 35.00 hrs @ $275.00 per hour | | $  9,625.00 |
| SUBTOTAL | | $ 10,415.00 |
| **EXPENSES**: | | |
| Mileage:  miles @ $0.46 mile | 00.00 | |
| Telephone: Long distance | 00.00 | |
| Photocopies | 00.00 | |
| Parking | 60.00 | |
| Fax | 00.00 | |
| Cabs | 70.00 | |
| Meals | 30.00 | |
| Hotel | 583.52 | |
| Flight | 487.40 | |
| Paraprofessional hrs. 5.25 @ $85.00 per hour | 467.50 | |
| Federal Express | 00.00 | |
| | | $ 1,698.42 |
| TOTAL | | $12,113.42 |
| LESS RETAINER | | <$ 9,000.00> |
| **BALANCE DUE** | | **$  3,113.42** |

Please Make Payment to:
The Andela Consulting Group, Inc.
16311 Ventura Blvd., Suite 845
Encino, CA  91436
 (Tax ID # 95-4511452)

MSWord/Andela/Billings/UJV.B6

| DATE | TIME | PERFORMED BY | DESCRIPTION |
|------|------|--------------|-------------|
| 03/25/09 | N/C | | |
| 03/26/09 | .25 | TAT | Flight/travel arrangements |
| 04/01/09 | 2.75 | TAT | Depo reviews |
| 04/06/09 | 1.75 | TAT | Document review re damages and guarantees |
| 04/08/09 | N/C | TAT | |
| 04/09/09 | 2.25 | TAT | Trial preparation and review of testimony |
| 04/10/09 | 3.50 | TAT | File review and Trial preparation |
| 04/13/09 | 2.50 | TAT | Document review; Trial preparation |
| 04/14/09 | 8.00 | TAT | Travel to Grand Rapids; Document review; Conversation w/TW; Trial Preparation |
| 04/15/09 | 8.00 | TAT | Attendance at Trial; Meeting w/Counsel; trial Prep; Review Fried Depo transcript |
| 04/16/09 | 2.00 | TAT | Trial Appearance and testimony |
| 04/16/09 | 6.00 | TAT | Travel from Grand Rapids to LA |
| **TOTAL** | **35.00@$275**<br>**2.00@$395** | **TAT** | |



**187 MONROE AVE. N.W.**
**GRAND RAPIDS, MI 49503**
**1-800-253-3590    amwaygrand.com**

| FOLIO NO. | ROOM NO. | GUEST NO. |
|-----------|----------|-----------|
| 1060HN | 2587 | 10201X |

| RATE PACKAGE | NO. IN PARTY | DEPOSIT REC'D |
|--------------|--------------|---------------|
| 229.00 | 1 | 583.52 |

| RATE PACKAGE DESCRIPTION |
|--------------------------|
| IN-BAR |

| NAME AND ADDRESS |
|------------------|
| Tarter, Thomas |
| 12711 Ventura blvd |
| Suite 330 |
| Studio City, CA  91604 |

| ARRIVAL DATE | DEPARTURE DATE |
|--------------|----------------|
| 04/14/09 | 04/16/09 |

| ADDITIONAL INFORMATION |
|------------------------|
|  |

| DATE | DESCRIPTION | | CHARGES | PAYMENTS |
|------|-------------|---|---------|----------|
| 04/14/09 010110 1 | Room Charge - Transient | -- | 229.00 | |
| 04/14/09 810003 1 | Occupancy Tax | -- | 18.32 | |
| 04/14/09 810002 1 | Rooms Tax (6%) | -- | 13.74 | |
| 04/15/09 500370 1 | Business Center/Offline | F9 | 10.00 | |
| 04/15/09 010110 1 | Room Charge - Transient | -- | 229.00 | |
| 04/15/09 810003 1 | Occupancy Tax | -- | 18.32 | |
| 04/15/09 810002 1 | Rooms Tax (6%) | -- | 13.74 | |
| 04/16/09 500120 1 | Room Service/Offline | FF | 39.60 | |
| 04/16/09 PRAMX   1 | XXXXXXXXXXX3009 | FC | | 571.72 |
| 04/16/09 180000 1 | Benthams      #-011470 | SY | 11.80 | |
| 04/16/09 PRAMX   1 | XXXXXXXXXXX3009 | F7 | | 11.80 |

============================

                              Subtotals      $    583.52      583.52

============================

                  PAID IN FULL --- THANK YOU!

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or association fails to pay for any of the full amount of these charges. I also agree that all charges contained in this account are correct and any disputes or requests for copies of charges must be made within five days after my departure.

SIGNATURE _____

| | Status | Confirmed (HK) |

☒ Flight - United Airlines Inc (UA) - 7699                                    Tuesday, April 14, 2009

| Flight 7699 | | Non-stop | |
| Class of Service: | | First Class (NF) | |
| Flight Operated By: | | United Express/Shuttle America | |
| United Airlines Inc Confirmation Number: | | R2NLXW | |
| Depart: | O'Hare Intl Arpt (ORD), Terminal 1 | | 1:52 PM |
| | CHICAGO, IL | | Tuesday, April 14, 2009 |
| Arrive: | Kent County Intl (GRR) | | 3:43 PM |
| | GRAND RAPIDS, MI | | Tuesday, April 14, 2009 |

| Seat | Status | Passenger |
|---|---|---|
| 01A (Non-smoking, Aisle) | Confirmed | TARTER, THOMAS |

| Equipment: | Embraer 170 | Flying Time: | 0:51 |
| In-Flight Services: | Non-smoking | | |

| United Airlines Inc Frequent Traveler Number | Status | Passenger |
|---|---|---|
| 00360807398 | Premier | TARTER, THOMAS |

| Special Services Requested | Status | Passengers |
|---|---|---|
| MP01 | Confirmed (HK) | TARTER, THOMAS |

| | Status | Confirmed (HK) |

☒ Hotel - Amway Grand Plaza Hotel                          Tuesday, April 14, 2009 - Thursday, April 16, 2009

| Preferred Hotels And Resorts Worldwide | 2 Nights |
| Amway Grand Plaza Hotel | 1 Room |
| Number of Guests: | 1 Guest |
| Confirmation Number: | 1088231583 |
| Check In: | Tuesday, April 14, 2009 |
| Check In Time: | 4:00 PM |
| Amway Grand Plaza Hotel | Phone: 616-774-2000 |
| 187 Monroe | Fax: 616-776-6489 |
| Grand Rapids MI 49503 | |
| Check Out: | Thursday, April 16, 2009 |
| Check Out Time: | 12 Noon |
| Estimated Hotel Rate*: | USD 229.00 / night |
| Approximate Total, including taxes: | USD 522.12 |

*Estimated Hotel Charge does not include room service or other misc. charges occurring during the stay.*

| Hotel Information | |
| Rate: | USD 229.00 / night |
| Approximate Total, including taxes: | USD 522.12 |
| Guaranteed | AX xxxxxxxxxxx3009 Exp. 511 |
| Name: | Tarter, Thomas |
| Special Information: | NS ROOM*KING SIZE BED*VIP VIP REPEAT CLIENT*KINDLY EXTEND ALL COURTESIES |

Remarks
PH41793ARR14APR CXL:BY 1600 14APR2009 LOCAL PROPERTY TIME

| | Status | Confirmed (HK) |

☒ Flight - United Airlines Inc (UA) - 7666                                    Thursday, April 16, 2009

Flight 7666
Class of Service:
Flight Operated By:
United Airlines Inc Confirmation Number:

Non-stop
First Class (NF)
United Express/Shuttle America
R2NLXW

| Depart: | Kent County Intl (GRR) | | | 4:20 PM |
| | GRAND RAPIDS, MI | | | Thursday, April 16, 2009 |
| Arrive: | Denver Intl Arpt (DEN) | | | 5:13 PM |
| | | | | Thursday, April 16, 2009 |

| Seat | | Status | Passenger | |
| --- | --- | --- | --- | --- |
| 01A (Non-smoking, Aisle) | | Confirmed | TARTER, THOMAS | |
| Equipment: | Embraer 170 | Flying Time: | | 2:53 |
| In-Flight Services: | Non-smoking | | | |

| United Airlines Inc Frequent Traveler Number | Status | Passenger |
| --- | --- | --- |
| 00360807398 | Premier | TARTER, THOMAS |

| Special Services Requested | Status | Passengers |
| --- | --- | --- |
| MP01 | Confirmed (HK) | TARTER, THOMAS |

| | | Status | Confirmed (HK) |
| --- | --- | --- | --- |

---

☒ Flight - United Airlines Inc (UA) - 498      Thursday, April 16, 2009

Flight 498
Class of Service:
United Airlines Inc Confirmation Number:

Non-stop
First Class (NF)
R2NLXW

| Depart: | Denver Intl Arpt (DEN) | | | 6:05 PM |
| | | | | Thursday, April 16, 2009 |
| Arrive: | Los Angeles Intl Arpt (LAX), Terminal 7 | | | 7:32 PM |
| | | | | Thursday, April 16, 2009 |

| Seat | | Status | Passenger | |
| --- | --- | --- | --- | --- |
| 03B (Non-smoking, Aisle) | | Confirmed | TARTER, THOMAS | |
| Equipment: | Boeing 767 | Flying Time: | | 2:27 |
| Meal Service: | Dinner | | | |
| In-Flight Services: | Short feature video, Non-smoking | | | |

| United Airlines Inc Frequent Traveler Number | Status | Passenger |
| --- | --- | --- |
| 00360807398 | Premier | TARTER, THOMAS |

| Special Services Requested | Status | Passengers |
| --- | --- | --- |
| MP01 | Confirmed (HK) | TARTER, THOMAS |

| | | Status | Confirmed (HK) |
| --- | --- | --- | --- |

---

☒ Remarks

**ALL PASSENGERS 18 YEARS OF AGE OR OLDER ARE
**REQUIRED TO HAVE A PHOTO I.D. TO CHECK IN FOR FLIGHT
**IF THIS IS A NON-REFUNDABLE TICKET IT MAY REQUIRE
**THE PAYMENT OF EXCHANGE FEES AND ADDITIONAL AIRFARE
**FOR ANY CHANGES TO THE FLIGHT ITINERARY**

---

Traveller

| Passenger Name | Billing Address: | Delivery Address: |
| --- | --- | --- |
| TARTER, THOMAS | THOMAS TARTER | THOMAS TARTER |

16311 VENTURA BL SUITE NO 845
ENCINO CA 91436

16311 VENTURA BL SUITE NO 845
ENCINO CA 91436

| e-Ticket Receipt - 0167532414709 - UA 944 - 14 Apr 2009 - LAX | | Today's Date: 26 Mar 2009 |
|---|---|---|

| e-Ticket Number : 0167532414709 | Apollo Reservation Number: R2NLXW | Ticket Issue Date: 26 Mar 2009 |
|---|---|---|
| Frequent Traveller Number | Passenger | |
| 00360807398 United Airlines Inc (UA) | TARTER, THOMAS | |

### Flight Information

**14 Apr 2009**
United Airlines Inc (UA) 944          Economy (Q)                    United Airlines Inc Confirmation Number: R2NLXW

| Depart: | Los Angeles Intl Arpt (LAX) , Terminal 7 | 6:59 AM | Baggage: | 1 Piece |
|---|---|---|---|---|
| Arrive: | O'Hare Intl Arpt (ORD), Terminal 1 | 1:02 PM | Fare Basis: | QR3WN |
| | Chicago | | Not Valid Before: | 14 Apr 2009 |
| | | | Not Valid After: | 14 Apr 2009 |
| | | | Status: | Confirmed |

**14 Apr 2009**
United Airlines Inc (UA) 7699          Economy (Q)                    United Airlines Inc Confirmation Number: R2NLXW
Flight Operated By:          UNITED EXPRESS/SHUTTLE AMERICA

| Depart: | O'Hare Intl Arpt (ORD) | 1:52 PM | Baggage: | 1 Piece |
|---|---|---|---|---|
| Check In Information: | UNITED AIRLINES TERM 1, Terminal 1 | | Fare Basis: | QR3WN |
| | Chicago | | Not Valid Before: | 14 Apr 2009 |
| Arrive: | Kent County Intl (GRR) | 3:43 PM | Not Valid After: | 14 Apr 2009 |
| | Grand Rapids | | Status: | Confirmed |

**16 Apr 2009**
United Airlines Inc (UA) 7666          Economy (S)                    United Airlines Inc Confirmation Number: R2NLXW
Flight Operated By:          UNITED EXPRESS/SHUTTLE AMERICA

| Depart: | Kent County Intl (GRR) | 4:20 PM | Baggage: | 1 Piece |
|---|---|---|---|---|
| Check In Information: | UNITED AIRLINES | | Fare Basis: | SR14WN |
| | Grand Rapids | | Not Valid Before: | 16 Apr 2009 |
| Arrive: | Denver Intl Arpt (DEN) | 5:13 PM | Not Valid After: | 16 Apr 2009 |
| | | | Status: | Confirmed |

**16 Apr 2009**
United Airlines Inc (UA) 498          Economy (S)                    United Airlines Inc Confirmation Number: R2NLXW

| Depart: | Denver Intl Arpt (DEN) | 6:05 PM | Baggage: | 1 Piece |
|---|---|---|---|---|
| | | | Fare Basis: | SR14WN |
| Arrive: | Los Angeles Intl Arpt (LAX), Terminal 7 | 7:32 PM | Not Valid Before: | 16 Apr 2009 |
| | | | Not Valid After: | 16 Apr 2009 |
| | | | Status: | Confirmed |

### Fare Information

Fare Calculation:
FC 14APR LAX UA X/CHI UA GRR 251.17QR3WN UA X/DEN UA LAX 162.79SR14WN US
D413.96END ZPLAXORDGRRDEN XT 14.40ZP 10.00AY 18.00XFLAX4.5ORD4.5GRR4.5DE
N4.5

Form of Payment: AX xxxxx3009

| Fare: | USD | 413.96 |
|---|---|---|
| Taxes/Fees/Charges: | USD | 31.04US |
| | USD | 42.40XT |
| Total: | USD | 487.40 |

Endorsement Information:
NONREF-CHGFEEPLUSFAREDIF-
CXL BY FLT DATE OR NOVALUE

ViewTrip.com is a means of displaying your reservation via the internet.
Please contact your Travel Provider for changes or reservation information.
Thank you

IMPORTANT INFORMATION FOR TRAVELERS WITH ELECTRONIC TICKETS - PLEASE READ.

Carriage and other services provided by the carrier are subject to conditions of carriage, which are hereby incorporated by reference.
These conditions may be obtained from the issuing carrier.

Copyright © 2000-2008 Galileo International, L.L.C. All Rights Reserved